# EXHIBIT C

# *Millennium TGA v. John Doe,* No. 4:11-cv-4501-VG (S.D. Tex.) Complaint

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| MILLENNIUM TGA, INC., | CASE NO. |
| Plaintiff, | Judge: |
| v. | Magistrate Judge: |
| JOHN DOE, | **COMPLAINT** |
| Defendant. | **JURY TRIAL DEMANDED** |

Plaintiff Millennium TGA, Inc., through its undersigned counsel, hereby files this Complaint requesting damages and injunctive relief, and alleges as follows:

## NATURE OF THE CASE

1.    Plaintiff files this action for copyright infringement under the United States Copyright Act and a related civil conspiracy claim under the common law to combat the willful and intentional infringement of its creative works. John Doe and his co-conspirators, whose names Plaintiff expects to ascertain during discovery, illegally reproduced and distributed Plaintiff's copyrighted Video by acting in concert via the BitTorrent file sharing protocol and, upon information and belief, continue to do the same. Plaintiff seeks a permanent injunction, statutory or actual damages, award of costs and attorney's fees, and other relief.

## THE PARTIES

2.    Plaintiff Millennium TGA, Inc. is a corporation organized and existing under the laws of the State of Hawaii, with its principal place of business located in Los Angeles, California. Plaintiff is the exclusive holder of the relevant rights with respect to the copyrighted creative work at issue in this Complaint.

3.      Plaintiff is a producer of adult entertainment content. Plaintiff invests significant capital in producing the content associated with its brand and has produced substantial numbers of videos and photographs. The copyrighted work at issue here is one of these adult videos, "Shemale Yum – Jenna Comes A'Knocking!" (the "Video").

4.      John Doe's and his co-conspirators' actual names are unknown to Plaintiff. Instead, they are known to Plaintiff only by an Internet Protocol address ("IP address"), which is a number assigned to devices, such as computers, connected to the Internet. In the course of monitoring Internet-based infringement of its copyrighted content, Plaintiff's agents observed unlawful reproduction and distribution occurring among the IP addresses listed on Exhibits A and B, attached hereto, via Bit Torrent protocol. Plaintiff cannot ascertain John Doe's or his co-conspirators' actual identities without information from their Internet Service Providers ("ISPs").

## JURISDICTION AND VENUE

5.      This Court has subject matter jurisdiction over the copyright infringement claim under 17 U.S.C. §§ 101, *et seq.*, (the Copyright Act), 28 U.S.C. § 1331 (actions arising under the laws of the United States), and 28 U.S.C. § 1338(a) (actions arising under an Act of Congress relating to copyrights). This Court has supplemental jurisdiction over the civil conspiracy claim under 28 U.S.C. § 1367(a) because it is so related to Plaintiff's copyright infringement claim, which is within this Court's original jurisdiction, that the two claims form part of the same case and controversy under Article III of the United States Constitution.

6.      This Court has personal jurisdiction because upon information and belief, John Doe either resides in or committed copyright infringement in the State of Texas. Plaintiff used geolocation technology to trace the IP address of John Doe to a point of origin within the State of Texas. Geolocation is a method for ascertaining the likely geographic region associated with a given IP address at a given date and time. Although not a litmus test for personal jurisdiction, the

use of geolocation gives Plaintiff good cause for asserting that personal jurisdiction is proper

over John Doe.

7.      In the alternative, this Court has personal jurisdiction over John Doe under the

Texas long-arm statute, Tex. Civ. Prac. & Rem. § 17.042, because he downloaded copyrighted

content from or uploaded it to Texas residents, thus committing a tortious act within the meaning

of the statute, and because they participated in a civil conspiracy to commit copyright

infringement with Texas residents.

8.      Venue is properly founded in this judicial district pursuant to 28 U.S.C.

§§ 1391(b) and 1400(a) because John Doe resides in this District, may be found in this District,

or a substantial part of the events giving rise to the claims in this action occurred within this

District.

## BACKGROUND

9.      BitTorrent is a modern file sharing method ("protocol") used for distributing data

via the Internet.

10.     Traditional file transfer protocols involve a central server, which distributes data

directly to individual users. This method is prone to collapse when large numbers of users

request data from the central server, in which case the server can become overburdened and the

rate of data transmission can slow considerably or cease altogether. In addition, the reliability of

access to the data stored on a server is largely dependent on the server's ability to continue

functioning for prolonged periods of time under high resource demands.

11.     Standard P2P protocols involve a one-to-one transfer of whole files between a

single uploader and single downloader. Although standard P2P protocols solve some of the

issues associated with traditional file transfer protocols, these protocols still suffer from such

issues as scalability. For example, when a popular file is released (e.g. an illegal copy of the

latest blockbuster movie) the initial source of the file performs a one-to-one whole file transfer to a third party, who then performs similar transfers. The one-to-one whole file transfer method can significantly delay the spread of a file across the world because the initial spread is so limited.

12.      In contrast, the BitTorrent protocol is a decentralized method of distributing data. Instead of relying on a central server to distribute data directly to individual users, the BitTorrent protocol allows individual users to distribute data among themselves. Further, the BitTorrent protocol involves breaking a single large file into many small pieces, which can be transferred much more quickly than a single large file and in turn redistributed much more quickly than a single large file. Moreover, each peer can download missing pieces of the file from multiple sources—often simultaneously—which causes transfers to be fast and reliable. After downloading a piece, a peer automatically becomes a source for the piece. This distribution method contrasts sharply with a one-to-one whole file transfer method.

13.      In BitTorrent vernacular, individual downloaders/distributors of a particular file are called peers. The group of peers involved in downloading/distributing a particular file is called a swarm. A server which stores a list of peers in a swarm is called a tracker. A computer program that implements the BitTorrent protocol is called a BitTorrent client. Each swarm is unique to a particular file.

14.      The BitTorrent protocol operates as follows. First, a user locates a small "torrent" file. This file contains information about the files to be shared and about the tracker, the computer that coordinates the file distribution. Second, the user loads the torrent file into a BitTorrent client, which automatically attempts to connect to the tracker listed in the torrent file. Third, the tracker responds with a list of peers and the BitTorrent client connects to those peers to begin downloading data from and distributing data to the other peers in the swarm. When the

download is complete, the BitTorrent client continues distributing data to other peers in the

swarm until the user manually disconnects from the swarm or the BitTorrent client otherwise

does the same.

15.     The degree of anonymity provided by the BitTorrent protocol is extremely low.

Because the protocol is based on peers connecting to one another, a peer must broadcast

identifying information (i.e. an IP address) before it can receive data. Nevertheless, the actual

names of peers in a swarm are unknown, as the users are allowed to download and distribute

under the cover of their IP addresses.

16.     The BitTorrent protocol is an extremely popular method for transferring data. The

size of swarms for popular files can reach into the tens of thousands of unique peers. A swarm

will commonly have peers from many, if not every, state in the United States and several

countries around the world. And every peer in the swarm participates in distributing the file to

dozens, hundreds, or even thousands of other peers.

17.     The BitTorrent protocol is also an extremely popular method for unlawfully

copying, reproducing, and distributing files in violation of the copyright laws of the United

States. A broad range of copyrighted albums, audiovisual files, photographs, software, and other

forms of media are available for illegal reproduction and distribution via the BitTorrent protocol.

18.     Efforts at combating BitTorrent-based copyright infringement have been stymied

by BitTorrent's decentralized nature. Because there are no central servers to enjoin from

unlawfully distributing copyrighted content, there is no primary target on which to focus anti-

piracy efforts. Indeed, the same decentralization that makes the BitTorrent protocol an extremely

robust and efficient means of transferring enormous quantities of data also acts to insulate it from

anti-piracy measures. This lawsuit is Plaintiff's only practical means of combating BitTorrent-based infringement of the Video.

## ALLEGATIONS COMMON TO ALL COUNTS

19.     At all times relevant hereto, Plaintiff was the exclusive rights holder with respect to BitTorrent-based reproduction and distribution of the Video.

20.     The Video is subject of a valid Certificate of Copyright Registration Number PA0001759869 issued by the Register of Copyrights.

21.     The torrent file used to access the copyrighted material was named in a manner that would have provided an ordinary individual with notice that the Video was protected by the copyright laws.

22.     Plaintiff employs proprietary peer-to-peer network forensic software to perform exhaustive real time monitoring of the BitTorrent-based swarm involved in distributing the Video. This software is effective in capturing data about the activity of peers in a swarm and their infringing conduct.

23.     John Doe and his co-conspirators, without Plaintiff's authorization or license, intentionally downloaded a torrent file particular to Plaintiff's Video, purposefully loaded that torrent file into their BitTorrent clients, entered a BitTorrent swarm particular to Plaintiff's Video, and reproduced and distributed the Video to numerous third parties.

24.     Plaintiff observed John Doe's and his co-conspirators' activities in the torrent swarm specific to the Video and created a log identifying John Doe and his co-conspirators by their IP address and the date and time of their unlawful activity. The log regarding John Doe is attached hereto as Exhibit A. The log regarding John Doe's co-conspirators is attached hereto as Exhibit B.

## COUNT I – COPYRIGHT INFRINGEMENT

25.     Plaintiff hereby incorporates by reference each and every allegation contained in the preceding paragraphs as if fully set forth fully herein.

26.     John Doe's and his co-conspirators' conduct infringes upon Plaintiff's exclusive rights of reproduction and distribution that are protected under the Copyright Act.

27.     John Doe and his co-conspirators knew or had constructive knowledge that their acts constituted copyright infringement.

28.     John Doe's and his co-conspirators' conduct was willful within the meaning of the Copyright Act: intentional, and with indifference to the Plaintiff's rights.

29.     Plaintiff has been damaged by John Doe's and his co-conspirators' conduct, including but not limited to economic and reputation losses. Plaintiff continues to be damaged by such conduct, and has no adequate remedy at law to compensate the Plaintiff for all of the possible damages stemming from the John Doe's and his co-conspirators' conduct.

30.     Plaintiff hereby reserves the right, pursuant to 17 U.S.C. § 504(c), to elect to recover statutory damages for each infringement, in lieu of seeking recovery of actual damages.

31.     As John Doe's and his co-conspirators' infringement was intentional and willful, the Plaintiff is entitled to an award of statutory damages, exemplary damages, attorneys' fees, and the costs of the suit.

## COUNT II – CIVIL CONSPIRACY

32.     Plaintiff hereby incorporates by reference each and every allegation contained in the preceding paragraphs as if set forth fully herein.

33.     In using the peer-to-peer BitTorrent file distribution method, John Doe and his co-conspirators engaged in a concerted action with each other and yet unknown individuals to

reproduce and distribute Plaintiff's Video by exchanging pieces of the Video file in the torrent swarm.

34.     John Doe and his co-conspirators downloaded a torrent file, opened it using a BitTorrent client, and then entered a torrent swarm comprised of other individuals distributing and reproducing Plaintiff's Video.

35.     Participants in the torrent swarm have conspired to provide other individuals with pieces of the Video in exchange for receiving other pieces of the same Video to eventually obtain a complete copy of the file.

36.     In furtherance of this civil conspiracy, John Doe and his co-conspirators committed overt tortious and unlawful acts by using BitTorrent software to download the Video from and distribute it to others, and were willful participants in this joint activity.

37.     As a proximate result of this conspiracy, Plaintiff has been damaged, as is more fully alleged above.

## POTENTIAL JOINDER OF CO-CONSPIRATORS

38.     Plaintiff may elect, after learning additional facts, to seek leave of the Court to amend this complaint to include John Doe's co-conspirators as defendants in this action pursuant to Fed. R. Civ. P. 20(a)(2) so long as the Court has jurisdiction over those individuals.

## JURY DEMAND

39.     Plaintiff hereby demands a jury trial in this case.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff respectfully requests Judgment and relief as follows:

1)     Judgment against John Doe that he has: a) willfully infringed Plaintiff's rights in federally registered copyrights pursuant to 17 U.S.C. § 501; and b) otherwise injured the business reputation and business of Plaintiff by his acts and conduct set forth in this Complaint;

    2)      Judgment in favor of the Plaintiff against John Doe for actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of Plaintiff, in an amount to be ascertained at trial;

    3)      Order of impoundment under 17 U.S.C. §§ 503 & 509(a) impounding all infringing copies of Plaintiff's audiovisual works, photographs or other materials, which are in John Doe's possession or under his control;

    4)      On Count II, an order that John Doe is jointly and severally liable to the Plaintiff in the full amount of the Judgment on the basis of a common law claim for civil conspiracy to commit copyright infringement; for an award of compensatory damages in favor of the Plaintiff and against John Doe, jointly and severally, in an amount to be determined at trial;

    5)      Judgment in favor of Plaintiff against John Doe awarding the Plaintiff attorneys' fees, litigation expenses (including fees and costs of expert witnesses), and other costs of this action; and

    6)      Judgment in favor of the Plaintiff against John Doe, awarding Plaintiff declaratory and injunctive or other equitable relief as may be just and warranted under the circumstances.


                 Respectfully submitted,

                 MILLENNIUM TGA, INC.

DATED: December 20, 2011

          By:    **DOUGLAS M. MCINTYRE & ASSOCIATES**

                /s/ Douglas M. McIntyre
                **DOUGLAS M. MCINTYRE (TX# 13681800)**
                720 North Post Oak Road, Suite 610
                Houston, Texas 77024
                (713) 681-2611
                (713) 461-3697– facsimile
                COUNSEL FOR PLAINTIFF

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) | State | City |
|---|---|---|---|---|
| 64.91.220.134 | Comcast Cable Communications | 2011-12-05 03:28:19 | Texas | Houston |

# EXHIBIT B

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 107.2.237.107 | Comcast Cable Communications | 2011-12-05 01:25:50 |
| 107.5.84.132 | Comcast Cable Communications | 2011-11-19 03:47:08 |
| 108.0.38.154 | Verizon Online | 2011-11-11 19:43:47 |
| 108.13.29.3 | Verizon Online | 2011-10-10 19:51:08 |
| 108.14.253.204 | Verizon Online | 2011-11-21 15:23:52 |
| 108.20.210.91 | Verizon Online | 2011-11-09 21:54:48 |
| 108.28.241.151 | Verizon Online | 2011-12-02 00:28:26 |
| 108.3.157.10 | Verizon Online | 2011-11-22 03:46:59 |
| 108.35.136.250 | Verizon Online | 2011-11-14 21:10:01 |
| 108.36.166.35 | Verizon Online | 2011-10-12 19:09:01 |
| 108.36.71.101 | Verizon Online | 2011-11-27 11:39:23 |
| 108.38.133.88 | Verizon Online | 2011-10-13 20:17:57 |
| 108.39.75.241 | Verizon Online | 2011-11-06 12:55:51 |
| 108.40.28.84 | Verizon Online | 2011-11-07 00:54:28 |
| 108.41.232.117 | Verizon Online | 2011-10-15 11:46:15 |
| 108.48.106.135 | Verizon Online | 2011-11-20 22:50:26 |
| 108.48.54.176 | Verizon Online | 2011-11-07 13:27:51 |
| 108.49.37.220 | Verizon Online | 2011-11-06 01:02:13 |
| 108.49.47.23 | Verizon Online | 2011-11-18 07:40:34 |
| 108.53.36.121 | Verizon Online | 2011-11-22 06:28:52 |
| 108.54.71.201 | Verizon Online | 2011-10-18 21:07:00 |
| 108.54.97.42 | Verizon Online | 2011-11-05 05:22:40 |
| 108.56.205.189 | Verizon Online | 2011-12-02 06:05:37 |
| 108.56.205.82 | Verizon Online | 2011-10-26 23:22:22 |
| 108.6.186.76 | Verizon Online | 2011-11-23 19:39:38 |
| 108.81.245.183 | AT&T Internet Services | 2011-11-05 06:42:47 |
| 108.84.184.146 | AT&T Internet Services | 2011-11-22 06:56:12 |
| 108.86.28.236 | AT&T Internet Services | 2011-11-29 03:09:47 |
| 108.9.87.176 | Verizon Online | 2011-12-03 23:32:23 |
| 108.95.133.135 | AT&T Internet Services | 2011-11-21 15:47:35 |
| 146.115.163.35 | RCN Corporation | 2011-11-12 02:45:45 |
| 168.103.238.26 | Qwest Communications Company | 2011-11-12 04:10:14 |
| 168.103.45.156 | Qwest Communications Company | 2011-11-29 01:17:25 |
| 173.160.98.105 | Comcast Cable Communications | 2011-11-10 01:05:27 |
| 173.170.53.161 | Bright House Networks | 2011-11-18 06:00:00 |
| 173.172.183.160 | Road Runner | 2011-11-26 23:17:53 |
| 173.184.133.191 | Windstream Communications | 2011-11-29 21:44:44 |
| 173.19.89.158 | Mediacom Communications | 2011-10-25 04:27:59 |
| 173.197.221.159 | Road Runner | 2011-10-17 14:55:44 |
| 173.2.6.226 | Cablevision Systems | 2011-10-13 00:17:41 |
| 173.202.0.13 | Digital Teleport | 2011-10-10 21:48:28 |
| 173.218.80.33 | Suddenlink Communications | 2011-10-29 20:59:54 |
| 173.30.96.123 | Mediacom Communications | 2011-11-22 12:49:15 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 173.31.57.74 | Mediacom Communications | 2011-11-09 16:07:28 |
| 173.48.124.241 | Verizon Online | 2011-11-26 21:11:45 |
| 173.48.185.107 | Verizon Online | 2011-11-21 20:57:30 |
| 173.48.75.22 | Verizon Online | 2011-10-11 03:28:58 |
| 173.49.159.236 | Verizon Online | 2011-11-08 11:56:17 |
| 173.51.225.49 | Verizon Online | 2011-12-02 11:06:32 |
| 173.51.65.36 | Verizon Online | 2011-11-17 04:51:41 |
| 173.51.84.81 | Verizon Online | 2011-11-21 06:24:40 |
| 173.54.116.96 | Verizon Online | 2011-10-12 23:48:04 |
| 173.55.242.27 | Verizon Online | 2011-10-13 15:32:00 |
| 173.56.39.91 | Verizon Online | 2011-10-10 23:00:52 |
| 173.56.79.238 | Verizon Online | 2011-10-15 07:34:40 |
| 173.56.95.254 | Verizon Online | 2011-10-10 16:51:22 |
| 173.58.216.204 | Verizon Online | 2011-11-17 11:23:04 |
| 173.58.34.104 | Verizon Online | 2011-11-30 06:22:14 |
| 173.58.73.191 | Verizon Online | 2011-11-24 07:12:44 |
| 173.61.77.21 | Verizon Online | 2011-10-20 04:12:44 |
| 173.63.35.15 | Verizon Online | 2011-10-20 01:45:36 |
| 173.64.218.174 | Verizon Online | 2011-11-09 04:23:03 |
| 173.66.163.166 | Verizon Online | 2011-10-29 00:31:57 |
| 173.66.236.178 | Verizon Online | 2011-10-11 00:42:30 |
| 173.68.107.148 | Verizon Online | 2011-11-18 04:36:49 |
| 173.69.147.23 | Verizon Online | 2011-12-04 23:48:13 |
| 173.70.50.192 | Verizon Online | 2011-10-10 22:26:56 |
| 173.72.138.135 | Verizon Online | 2011-10-13 04:43:26 |
| 173.73.19.158 | Verizon Online | 2011-12-03 15:51:00 |
| 173.74.22.61 | Verizon Online | 2011-11-19 04:19:37 |
| 173.76.156.83 | Verizon Online | 2011-10-13 20:17:57 |
| 173.76.187.189 | Verizon Online | 2011-11-27 04:02:57 |
| 173.77.242.181 | Verizon Online | 2011-11-04 17:49:31 |
| 173.78.139.131 | Verizon Online | 2011-11-13 00:53:08 |
| 173.79.48.107 | Verizon Online | 2011-11-23 03:27:59 |
| 173.80.29.180 | Suddenlink Communications | 2011-11-23 01:27:44 |
| 173.85.56.149 | Frontier Communications of America | 2011-10-11 20:21:35 |
| 173.89.106.189 | Road Runner | 2011-12-01 12:56:57 |
| 174.126.147.83 | Cable One | 2011-11-30 19:58:45 |
| 174.130.92.115 | Windstream Communications | 2011-11-18 12:16:53 |
| 174.134.140.133 | Bright House Networks | 2011-11-09 08:18:11 |
| 174.134.227.6 | Bright House Networks | 2011-12-03 01:12:51 |
| 174.140.106.55 | Atlantic Broadband Finance | 2011-11-27 21:01:49 |
| 174.23.142.76 | Qwest Communications Company | 2011-11-07 02:50:56 |
| 174.27.132.210 | Qwest Communications Company | 2011-11-22 22:25:54 |
| 174.27.246.105 | Qwest Communications Company | 2011-11-12 22:36:40 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 174.39.238.122 | ALLTEL Corporation | 2011-12-03 10:04:08 |
| 174.44.185.165 | Bresnan Communications | 2011-10-11 12:05:36 |
| 174.45.250.121 | Bresnan Communications | 2011-11-27 11:27:53 |
| 174.49.25.253 | Comcast Cable Communications | 2011-11-22 09:17:29 |
| 174.51.181.12 | Comcast Cable Communications | 2011-12-03 00:44:21 |
| 174.52.123.45 | Comcast Cable Communications | 2011-11-29 02:21:49 |
| 174.52.160.180 | Comcast Cable Communications | 2011-11-10 17:14:37 |
| 174.52.248.128 | Comcast Cable Communications | 2011-10-12 17:54:11 |
| 174.54.24.59 | Comcast Cable Communications | 2011-11-28 19:00:43 |
| 174.59.30.90 | Comcast Cable Communications | 2011-11-24 23:45:00 |
| 174.61.242.189 | Comcast Cable Communications | 2011-10-28 01:56:16 |
| 174.61.39.45 | Comcast Cable Communications | 2011-11-10 01:16:26 |
| 174.62.172.208 | Comcast Cable Communications | 2011-11-09 07:23:37 |
| 174.62.66.164 | Comcast Cable Communications | 2011-10-11 15:57:57 |
| 174.63.76.131 | Comcast Cable Communications | 2011-10-29 22:18:50 |
| 174.63.86.142 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 174.64.1.126 | Cox Communications | 2011-10-27 05:03:49 |
| 174.65.126.186 | Cox Communications | 2011-10-10 22:19:03 |
| 174.65.147.145 | Cox Communications | 2011-11-02 19:20:12 |
| 174.69.77.22 | Cox Communications | 2011-11-10 03:55:28 |
| 174.71.66.216 | Cox Communications | 2011-11-03 19:16:39 |
| 174.74.72.121 | Cox Communications | 2011-11-11 02:37:21 |
| 174.79.56.53 | Cox Communications | 2011-10-11 06:37:57 |
| 184.10.253.146 | Frontier Communications of America | 2011-10-31 13:46:28 |
| 184.155.113.209 | Cable One | 2011-11-18 18:23:04 |
| 184.155.204.241 | Cable One | 2011-10-11 12:06:28 |
| 184.155.39.70 | Cable One | 2011-11-16 22:46:14 |
| 184.17.181.181 | Frontier Communications of America | 2011-11-02 16:34:14 |
| 184.17.58.23 | Frontier Communications of America | 2011-10-11 02:03:59 |
| 184.18.194.215 | Frontier Communications of America | 2011-11-02 17:38:14 |
| 184.184.190.57 | Cox Communications | 2011-11-17 04:52:53 |
| 184.189.230.249 | Cox Communications | 2011-11-16 04:51:04 |
| 184.230.140.143 | Sprint PCS | 2011-10-11 19:39:21 |
| 184.3.102.155 | Embarq Corporation | 2011-11-13 05:32:10 |
| 184.6.145.107 | Embarq Corporation | 2011-11-26 09:44:46 |
| 184.77.109.49 | Clearwire US LLC | 2011-11-10 21:44:20 |
| 184.77.239.98 | Clearwire US LLC | 2011-10-10 21:03:02 |
| 184.9.19.87 | Frontier Communications of America | 2011-11-08 19:44:34 |
| 184.96.136.11 | Qwest Communications Company | 2011-11-26 05:51:32 |
| 184.98.5.197 | Qwest Communications Company | 2011-11-10 21:44:12 |
| 205.201.209.2 | Brainstorm Internet | 2011-10-19 12:54:24 |
| 205.204.23.81 | Summit Broadband | 2011-10-29 23:00:00 |
| 206.192.194.26 | CableAmerica Corporation | 2011-11-26 05:38:05 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 206.255.35.249 | Sprint | 2011-11-29 15:57:26 |
| 208.104.71.14 | Comporium Communications | 2011-11-09 06:22:35 |
| 208.107.222.213 | Midcontinent Media | 2011-12-04 18:50:55 |
| 208.127.174.250 | DSL Extreme | 2011-10-13 16:48:24 |
| 209.145.78.200 | Ntelos | 2011-12-03 03:17:14 |
| 209.159.206.101 | Knology | 2011-10-13 00:44:15 |
| 209.193.49.135 | Alaska Comm. Systems Group | 2011-11-18 10:50:29 |
| 209.225.99.43 | Wisconsin Internet | 2011-11-12 01:24:27 |
| 209.33.1.69 | Cebridge Connections | 2011-11-28 18:42:15 |
| 209.6.135.19 | RCN Corporation | 2011-11-02 14:45:39 |
| 216.134.242.225 | Mountain View Telephone Company | 2011-11-18 09:05:04 |
| 216.171.214.114 | Exwire | 2011-11-21 03:23:18 |
| 216.195.227.187 | Ygnition Networks | 2011-12-01 07:53:48 |
| 216.251.197.167 | Star Wireless | 2011-11-20 09:12:16 |
| 24.0.148.68 | Comcast Cable Communications | 2011-10-21 09:03:09 |
| 24.0.178.93 | Comcast Cable Communications | 2011-11-22 07:29:52 |
| 24.10.146.75 | Comcast Cable Communications | 2011-10-31 01:55:39 |
| 24.11.146.200 | Comcast Cable Communications | 2011-11-13 23:27:54 |
| 24.11.84.209 | Comcast Cable Communications | 2011-10-28 14:29:43 |
| 24.110.25.87 | Bright House Networks | 2011-10-10 23:15:48 |
| 24.113.148.135 | Wave Broadband | 2011-11-30 02:33:23 |
| 24.113.215.15 | Northwest Open Access Network | 2011-11-09 20:38:20 |
| 24.115.168.191 | PenTeleData | 2011-11-01 19:42:55 |
| 24.117.38.253 | Cable One | 2011-12-05 00:18:11 |
| 24.118.109.71 | Comcast Cable Communications | 2011-10-12 20:52:57 |
| 24.12.114.199 | Comcast Cable Communications | 2011-11-28 23:56:35 |
| 24.12.234.208 | Comcast Cable Communications | 2011-11-24 20:30:12 |
| 24.12.249.215 | Comcast Cable Communications | 2011-10-20 00:09:35 |
| 24.12.39.176 | Comcast Cable Communications | 2011-11-27 18:57:37 |
| 24.121.104.173 | NPG Cable | 2011-10-28 05:26:30 |
| 24.124.66.145 | Sunflower Broadband | 2011-10-16 06:26:13 |
| 24.126.191.81 | Comcast Cable Communications | 2011-12-04 04:16:40 |
| 24.127.227.120 | Comcast Cable Communications | 2011-11-25 12:41:13 |
| 24.127.227.123 | Comcast Cable Communications | 2011-11-21 06:05:55 |
| 24.128.235.186 | Comcast Cable Communications | 2011-10-26 23:52:52 |
| 24.14.251.211 | Comcast Cable Communications | 2011-11-06 20:16:50 |
| 24.147.48.46 | Comcast Cable Communications | 2011-11-19 07:38:08 |
| 24.15.186.96 | Comcast Cable Communications | 2011-10-10 19:51:08 |
| 24.154.152.165 | Armstrong Cable Services | 2011-11-29 14:42:15 |
| 24.154.238.165 | Armstrong Cable Services | 2011-11-12 00:23:08 |
| 24.154.81.146 | Armstrong Cable Services | 2011-11-02 15:15:01 |
| 24.155.161.137 | Grande Communications | 2011-10-18 17:12:09 |
| 24.158.190.175 | Charter Communications | 2011-10-21 07:47:13 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 24.158.217.145 | Charter Communications | 2011-11-19 07:21:36 |
| 24.16.129.54 | Comcast Cable Communications | 2011-10-11 08:11:30 |
| 24.163.130.232 | Road Runner | 2011-11-14 21:08:15 |
| 24.165.111.95 | Road Runner | 2011-11-10 03:21:57 |
| 24.165.211.191 | Road Runner | 2011-11-08 22:29:04 |
| 24.166.156.158 | Road Runner | 2011-10-31 01:08:49 |
| 24.166.84.13 | Road Runner | 2011-11-07 20:06:59 |
| 24.17.170.109 | Comcast Cable Communications | 2011-11-10 21:43:47 |
| 24.17.193.237 | Comcast Cable Communications | 2011-11-17 22:34:13 |
| 24.17.226.175 | Comcast Cable Communications | 2011-11-13 21:38:17 |
| 24.17.50.167 | Comcast Cable Communications | 2011-10-11 01:06:20 |
| 24.17.69.142 | Comcast Cable Communications | 2011-10-29 00:33:19 |
| 24.171.119.180 | Charter Communications | 2011-11-25 07:10:59 |
| 24.177.165.93 | Charter Communications | 2011-11-27 16:43:54 |
| 24.18.241.194 | Comcast Cable Communications | 2011-10-12 23:48:36 |
| 24.182.56.115 | Charter Communications | 2011-10-19 14:31:46 |
| 24.184.8.51 | Cablevision Systems | 2011-10-11 03:53:39 |
| 24.186.107.115 | Cablevision Systems | 2011-10-11 10:42:16 |
| 24.186.181.248 | Cablevision Systems | 2011-10-10 19:51:08 |
| 24.186.192.178 | Cablevision Systems | 2011-10-18 16:36:33 |
| 24.188.141.253 | Cablevision Systems | 2011-11-24 05:06:05 |
| 24.192.5.224 | WideOpenWest | 2011-11-18 07:16:00 |
| 24.21.45.226 | Comcast Cable Communications | 2011-11-19 00:33:33 |
| 24.21.7.164 | Comcast Cable Communications | 2011-12-03 21:59:18 |
| 24.214.158.136 | Knology | 2011-11-14 04:46:22 |
| 24.216.177.39 | Charter Communications | 2011-10-11 06:37:57 |
| 24.217.128.75 | Charter Communications | 2011-11-17 07:55:25 |
| 24.218.147.133 | Comcast Cable Communications | 2011-11-29 06:22:23 |
| 24.218.232.27 | Comcast Cable Communications | 2011-11-02 16:34:14 |
| 24.218.68.236 | Comcast Cable Communications | 2011-11-23 14:01:46 |
| 24.22.89.181 | Comcast Cable Communications | 2011-11-23 02:57:52 |
| 24.228.252.239 | Cablevision Systems | 2011-10-13 15:22:13 |
| 24.23.144.84 | Comcast Cable Communications | 2011-11-07 19:49:21 |
| 24.23.180.231 | Comcast Cable Communications | 2011-11-05 13:43:06 |
| 24.23.181.70 | Comcast Cable Communications | 2011-10-11 09:16:01 |
| 24.23.233.124 | Comcast Cable Communications | 2011-11-22 16:21:01 |
| 24.236.130.56 | Charter Communications | 2011-10-11 04:11:00 |
| 24.236.144.213 | Charter Communications | 2011-10-11 01:17:19 |
| 24.237.106.108 | General Communication | 2011-12-04 05:09:15 |
| 24.237.250.12 | General Communication | 2011-11-06 06:34:54 |
| 24.237.67.210 | General Communication | 2011-11-18 16:22:00 |
| 24.238.48.16 | PenTeleData | 2011-10-11 10:16:03 |
| 24.240.78.218 | Charter Communications | 2011-10-26 04:58:18 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 24.251.240.17 | Cox Communications | 2011-12-05 15:30:24 |
| 24.252.122.236 | Cox Communications | 2011-11-26 04:22:51 |
| 24.254.215.146 | Cox Communications | 2011-11-10 10:29:26 |
| 24.255.18.182 | Cox Communications | 2011-10-13 19:04:22 |
| 24.255.19.33 | Cox Communications | 2011-10-12 15:10:46 |
| 24.255.50.120 | Cox Communications | 2011-11-17 00:00:57 |
| 24.255.53.106 | Cox Communications | 2011-10-12 17:54:30 |
| 24.255.80.170 | Cox Communications | 2011-11-17 16:09:05 |
| 24.32.68.103 | Suddenlink Communications | 2011-11-05 15:29:50 |
| 24.34.4.208 | Comcast Cable Communications | 2011-11-06 01:26:04 |
| 24.4.230.172 | Comcast Cable Communications | 2011-11-24 23:14:04 |
| 24.4.4.199 | Comcast Cable Communications | 2011-12-05 15:20:08 |
| 24.44.204.143 | Cablevision Systems | 2011-11-11 06:05:06 |
| 24.45.186.3 | Cablevision Systems | 2011-10-26 04:42:10 |
| 24.46.132.30 | Cablevision Systems | 2011-11-19 22:17:04 |
| 24.47.66.69 | Cablevision Systems | 2011-11-06 07:43:09 |
| 24.5.72.114 | Comcast Cable Communications | 2011-11-15 04:35:20 |
| 24.5.76.147 | Comcast Cable Communications | 2011-11-03 19:16:41 |
| 24.5.80.61 | Comcast Cable Communications | 2011-12-05 15:30:06 |
| 24.56.48.147 | Cox Communications | 2011-11-28 23:58:15 |
| 24.6.113.182 | Comcast Cable Communications | 2011-10-26 05:44:47 |
| 24.6.123.169 | Comcast Cable Communications | 2011-11-20 09:13:17 |
| 24.6.150.129 | Comcast Cable Communications | 2011-11-16 04:26:38 |
| 24.6.18.205 | Comcast Cable Communications | 2011-11-28 20:02:27 |
| 24.61.2.245 | Comcast Cable Communications | 2011-11-26 02:07:21 |
| 24.61.206.130 | Comcast Cable Communications | 2011-11-17 08:45:02 |
| 24.62.9.180 | Comcast Cable Communications | 2011-11-15 04:50:25 |
| 24.7.131.222 | Comcast Cable Communications | 2011-10-20 01:39:52 |
| 24.7.225.100 | Comcast Cable Communications | 2011-12-04 06:45:18 |
| 24.72.209.178 | Charter Communications | 2011-11-06 22:42:28 |
| 24.8.179.79 | Comcast Cable Communications | 2011-11-28 21:43:18 |
| 24.8.71.57 | Comcast Cable Communications | 2011-11-23 06:29:19 |
| 24.8.8.156 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 24.9.185.46 | Comcast Cable Communications | 2011-11-23 08:30:46 |
| 24.98.245.95 | Comcast Cable Communications | 2011-11-13 07:15:07 |
| 24.99.56.196 | Comcast Cable Communications | 2011-10-26 04:27:52 |
| 50.0.98.235 | Sonoma Interconnect | 2011-11-10 13:11:37 |
| 50.11.20.55 | Clearwire US LLC | 2011-11-13 21:34:44 |
| 50.131.14.101 | Comcast Cable Communications | 2011-11-03 05:16:42 |
| 50.131.80.82 | Comcast Cable Communications | 2011-11-19 07:36:45 |
| 50.132.103.21 | Comcast Cable Communications | 2011-12-01 08:23:17 |
| 50.133.217.31 | Comcast Cable Communications | 2011-10-27 23:55:45 |
| 50.134.129.167 | Comcast Cable Communications | 2011-12-01 19:28:37 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 50.135.39.188 | Comcast Cable Communications | 2011-10-14 01:39:36 |
| 50.15.102.206 | Clearwire US LLC | 2011-10-29 08:01:26 |
| 50.15.109.74 | Clearwire US LLC | 2011-10-11 10:19:12 |
| 50.43.53.194 | Frontier Communications of America | 2011-11-21 15:31:47 |
| 50.46.192.24 | Frontier Communications of America | 2011-11-18 05:07:59 |
| 50.46.205.98 | Frontier Communications of America | 2011-10-15 12:47:37 |
| 50.46.240.174 | Frontier Communications of America | 2011-10-10 23:12:24 |
| 50.53.53.25 | Frontier Communications of America | 2011-12-04 05:10:13 |
| 50.88.155.129 | Bright House Networks | 2011-11-13 18:47:17 |
| 50.88.186.153 | Bright House Networks | 2011-11-20 17:01:40 |
| 50.88.223.170 | Bright House Networks | 2011-12-05 16:51:35 |
| 50.89.255.29 | Bright House Networks | 2011-11-25 12:54:41 |
| 50.9.20.100 | Clearwire US LLC | 2011-11-24 11:37:41 |
| 63.160.225.162 | Sprint | 2011-11-24 00:49:31 |
| 64.113.114.100 | Roseville Telephone Company | 2011-11-06 03:20:01 |
| 64.121.243.68 | RCN Corporation | 2011-10-11 20:21:35 |
| 64.121.75.121 | RCN Corporation | 2011-11-08 23:38:38 |
| 64.126.88.91 | SureWest | 2011-11-21 04:53:47 |
| 64.252.118.50 | AT&T Internet Services | 2011-11-01 09:15:09 |
| 64.27.209.29 | Telnet Worldwide | 2011-10-12 23:10:12 |
| 65.114.124.185 | Murray Electric System | 2011-11-15 05:35:38 |
| 65.124.19.206 | Qwest Communications Company | 2011-11-11 01:35:17 |
| 65.175.227.5 | MetroCast Cablevision | 2011-11-13 07:32:37 |
| 65.184.159.35 | Road Runner | 2011-12-01 02:37:35 |
| 65.190.6.138 | Road Runner | 2011-11-11 02:32:28 |
| 65.191.120.5 | Road Runner | 2011-10-28 19:30:22 |
| 65.28.5.25 | Road Runner | 2011-10-14 16:28:05 |
| 65.29.221.93 | Road Runner | 2011-10-10 22:19:21 |
| 65.33.174.104 | Bright House Networks | 2011-12-02 16:10:38 |
| 65.34.90.224 | Bright House Networks | 2011-11-27 01:10:28 |
| 65.60.157.88 | WideOpenWest | 2011-11-23 14:46:34 |
| 65.73.134.239 | Frontier Communications of America | 2011-11-09 02:35:42 |
| 65.96.166.109 | Comcast Cable Communications | 2011-11-18 21:26:39 |
| 66.112.162.151 | Northland Cable Television | 2011-10-10 22:06:56 |
| 66.176.150.153 | Comcast Cable Communications | 2011-11-26 00:19:31 |
| 66.176.232.248 | Comcast Cable Communications | 2011-11-25 00:05:11 |
| 66.176.83.126 | Comcast Cable Communications | 2011-10-26 16:40:10 |
| 66.190.240.61 | Charter Communications | 2011-10-29 18:30:19 |
| 66.215.218.60 | Charter Communications | 2011-10-11 20:21:35 |
| 66.215.226.167 | Charter Communications | 2011-10-11 02:24:56 |
| 66.222.51.104 | TDS TELECOM | 2011-11-01 23:33:30 |
| 66.229.196.44 | Comcast Cable Communications | 2011-10-15 00:16:21 |
| 66.229.4.199 | Comcast Cable Communications | 2011-11-29 05:23:00 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 66.233.254.230 | Clearwire US LLC | 2011-10-10 23:51:34 |
| 66.235.13.149 | Broadstripe | 2011-11-20 06:41:14 |
| 66.235.2.177 | Broadstripe | 2011-10-14 14:44:15 |
| 66.243.232.196 | Yelm Telephone Company | 2011-11-16 04:59:44 |
| 66.25.141.170 | Road Runner | 2011-11-05 22:20:08 |
| 66.25.182.236 | Road Runner | 2011-12-04 00:19:20 |
| 66.27.163.101 | Road Runner | 2011-10-18 17:11:56 |
| 66.31.219.172 | Comcast Cable Communications | 2011-11-10 00:31:50 |
| 66.41.199.46 | Comcast Cable Communications | 2011-10-13 05:03:20 |
| 66.41.212.169 | Comcast Cable Communications | 2011-10-27 01:00:26 |
| 66.58.137.120 | General Communication | 2011-11-04 01:10:16 |
| 66.58.222.67 | General Communication | 2011-11-12 11:59:24 |
| 66.63.113.171 | Biddeford Internet Corp | 2011-11-13 16:31:21 |
| 66.90.140.5 | Grande Communications | 2011-11-18 07:31:04 |
| 66.96.246.4 | Network Operations Center | 2011-10-11 14:31:26 |
| 67.110.212.237 | XO Communications | 2011-10-28 01:20:16 |
| 67.149.128.61 | WideOpenWest | 2011-11-27 05:37:07 |
| 67.149.197.192 | WideOpenWest | 2011-11-14 20:24:19 |
| 67.160.138.143 | Comcast Cable Communications | 2011-11-05 01:08:32 |
| 67.164.135.70 | Comcast Cable Communications | 2011-12-04 20:36:59 |
| 67.166.209.93 | Comcast Cable Communications | 2011-11-18 07:01:35 |
| 67.167.152.183 | Comcast Cable Communications | 2011-11-06 13:26:25 |
| 67.167.66.30 | Comcast Cable Communications | 2011-11-18 22:27:02 |
| 67.168.122.220 | Comcast Cable Communications | 2011-11-18 20:40:32 |
| 67.170.124.73 | Comcast Cable Communications | 2011-10-29 21:32:57 |
| 67.170.250.173 | Comcast Cable Communications | 2011-11-21 00:09:42 |
| 67.173.171.177 | Comcast Cable Communications | 2011-11-07 08:08:11 |
| 67.174.125.191 | Comcast Cable Communications | 2011-11-30 01:02:41 |
| 67.175.216.101 | Comcast Cable Communications | 2011-11-06 00:22:30 |
| 67.175.234.40 | Comcast Cable Communications | 2011-11-02 16:34:28 |
| 67.175.46.77 | Comcast Cable Communications | 2011-11-30 01:17:49 |
| 67.176.119.129 | Comcast Cable Communications | 2011-11-05 12:03:15 |
| 67.177.75.197 | Comcast Cable Communications | 2011-12-03 07:48:58 |
| 67.180.253.86 | Comcast Cable Communications | 2011-10-27 19:48:57 |
| 67.180.98.70 | Comcast Cable Communications | 2011-10-27 03:04:10 |
| 67.181.109.231 | Comcast Cable Communications | 2011-11-04 05:48:30 |
| 67.181.114.101 | Comcast Cable Communications | 2011-12-02 02:25:09 |
| 67.181.43.232 | Comcast Cable Communications | 2011-10-26 23:09:04 |
| 67.182.40.82 | Comcast Cable Communications | 2011-12-02 05:19:38 |
| 67.184.136.221 | Comcast Cable Communications | 2011-11-22 17:35:27 |
| 67.185.112.227 | Comcast Cable Communications | 2011-10-30 19:35:46 |
| 67.185.18.241 | Comcast Cable Communications | 2011-11-27 20:00:44 |
| 67.185.249.203 | Comcast Cable Communications | 2011-11-27 05:50:21 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 67.185.37.116 | Comcast Cable Communications | 2011-11-26 07:55:53 |
| 67.186.133.54 | Comcast Cable Communications | 2011-11-28 15:03:42 |
| 67.186.202.40 | Comcast Cable Communications | 2011-11-13 03:19:41 |
| 67.186.80.253 | Comcast Cable Communications | 2011-10-28 00:22:21 |
| 67.187.254.105 | Comcast Cable Communications | 2011-11-03 21:50:27 |
| 67.188.206.181 | Comcast Cable Communications | 2011-10-21 18:02:38 |
| 67.188.222.104 | Comcast Cable Communications | 2011-11-18 18:09:23 |
| 67.190.75.181 | Comcast Cable Communications | 2011-11-06 15:13:24 |
| 67.2.11.44 | Qwest Communications Company | 2011-10-10 21:46:40 |
| 67.20.26.181 | Fidelity Networks | 2011-11-11 00:31:22 |
| 67.212.33.227 | HTC Communications | 2011-11-18 02:35:49 |
| 67.224.2.15 | Windstream Communications | 2011-12-02 08:36:30 |
| 67.49.179.119 | Oceanic Internet | 2011-12-01 06:51:25 |
| 67.61.188.97 | Cable One | 2011-11-05 12:43:51 |
| 67.8.74.240 | Bright House Networks | 2011-11-03 07:19:46 |
| 67.81.80.169 | Cablevision Systems | 2011-11-26 20:26:21 |
| 67.81.82.255 | Cablevision Systems | 2011-11-02 07:45:52 |
| 67.82.70.93 | Cablevision Systems | 2011-10-27 06:40:54 |
| 67.85.125.36 | Cablevision Systems | 2011-10-10 23:17:22 |
| 67.86.41.241 | Cablevision Systems | 2011-10-11 04:36:27 |
| 67.87.97.76 | Cablevision Systems | 2011-11-29 20:44:23 |
| 68.0.217.244 | Cox Communications | 2011-10-21 05:22:17 |
| 68.10.25.142 | Cox Communications | 2011-11-11 21:29:42 |
| 68.100.237.182 | Cox Communications | 2011-11-22 04:00:58 |
| 68.102.198.44 | Cox Communications | 2011-11-26 02:32:51 |
| 68.102.241.126 | Cox Communications | 2011-11-07 19:17:47 |
| 68.103.226.183 | Cox Communications | 2011-10-11 06:37:57 |
| 68.104.126.94 | Cox Communications | 2011-10-11 06:15:28 |
| 68.104.51.84 | Cox Communications | 2011-11-18 16:20:26 |
| 68.106.47.59 | Cox Communications | 2011-11-13 04:33:11 |
| 68.111.198.21 | Cox Communications | 2011-11-14 19:56:32 |
| 68.111.251.22 | Cox Communications | 2011-11-04 04:31:24 |
| 68.112.116.234 | Charter Communications | 2011-10-11 06:37:57 |
| 68.118.255.162 | Charter Communications | 2011-10-28 19:19:04 |
| 68.12.137.40 | Cox Communications | 2011-11-05 00:32:01 |
| 68.12.54.227 | Cox Communications | 2011-11-13 00:38:06 |
| 68.126.191.209 | AT&T Internet Services | 2011-12-02 19:39:32 |
| 68.13.0.18 | Cox Communications | 2011-10-26 16:59:47 |
| 68.13.111.83 | Cox Communications | 2011-11-26 22:43:21 |
| 68.170.181.196 | Sonoma Interconnect | 2011-11-13 23:45:19 |
| 68.179.168.58 | WideOpenWest | 2011-10-11 01:06:20 |
| 68.194.223.31 | Cablevision Systems | 2011-12-01 19:17:40 |
| 68.196.147.124 | Cablevision Systems | 2011-12-02 23:57:57 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 68.197.23.77 | Cablevision Systems | 2011-10-10 23:46:40 |
| 68.2.243.29 | Cox Communications | 2011-11-15 18:52:11 |
| 68.200.235.96 | Bright House Networks | 2011-10-13 00:15:12 |
| 68.202.102.118 | Bright House Networks | 2011-10-10 23:30:03 |
| 68.205.137.23 | Bright House Networks | 2011-10-31 15:55:12 |
| 68.205.21.27 | Bright House Networks | 2011-12-04 08:42:00 |
| 68.207.203.232 | Bright House Networks | 2011-11-14 00:54:22 |
| 68.207.211.253 | Bright House Networks | 2011-11-03 05:16:47 |
| 68.229.170.111 | Cox Communications | 2011-10-17 18:27:52 |
| 68.229.224.92 | Cox Communications | 2011-10-27 20:40:38 |
| 68.231.180.11 | Cox Communications | 2011-11-08 20:35:34 |
| 68.3.70.170 | Cox Communications | 2011-11-26 17:42:24 |
| 68.32.81.207 | Comcast Cable Communications | 2011-11-10 00:30:22 |
| 68.33.71.100 | Comcast Cable Communications | 2011-11-05 17:09:41 |
| 68.34.6.19 | Comcast Cable Communications | 2011-11-21 17:40:08 |
| 68.35.16.38 | Comcast Cable Communications | 2011-11-02 17:09:44 |
| 68.35.166.92 | Comcast Cable Communications | 2011-11-11 22:09:48 |
| 68.36.27.116 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 68.37.105.56 | Comcast Cable Communications | 2011-11-29 05:52:16 |
| 68.38.185.206 | Comcast Cable Communications | 2011-10-21 23:39:16 |
| 68.38.53.18 | Comcast Cable Communications | 2011-12-03 23:41:29 |
| 68.39.98.230 | Comcast Cable Communications | 2011-10-10 23:21:10 |
| 68.40.187.167 | Comcast Cable Communications | 2011-11-28 23:56:20 |
| 68.40.73.92 | Comcast Cable Communications | 2011-11-17 13:23:30 |
| 68.41.204.19 | Comcast Cable Communications | 2011-11-17 05:26:22 |
| 68.41.208.113 | Comcast Cable Communications | 2011-10-15 04:55:25 |
| 68.41.76.135 | Comcast Cable Communications | 2011-11-17 08:52:47 |
| 68.42.116.155 | Comcast Cable Communications | 2011-10-19 14:12:34 |
| 68.43.104.206 | Comcast Cable Communications | 2011-11-27 19:00:28 |
| 68.43.147.162 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 68.44.113.221 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 68.46.64.29 | Comcast Cable Communications | 2011-11-19 10:07:19 |
| 68.48.52.190 | Comcast Cable Communications | 2011-11-17 04:51:14 |
| 68.49.200.19 | Comcast Cable Communications | 2011-11-17 23:13:13 |
| 68.50.219.78 | Comcast Cable Communications | 2011-10-13 22:58:36 |
| 68.51.181.186 | Comcast Cable Communications | 2011-11-12 21:06:12 |
| 68.52.220.41 | Comcast Cable Communications | 2011-11-23 22:36:25 |
| 68.54.157.76 | Comcast Cable Communications | 2011-10-10 22:26:52 |
| 68.55.46.95 | Comcast Cable Communications | 2011-11-15 03:35:20 |
| 68.56.113.205 | Comcast Cable Communications | 2011-10-18 16:28:57 |
| 68.58.18.224 | Comcast Cable Communications | 2011-12-04 21:51:30 |
| 68.58.209.190 | Comcast Cable Communications | 2011-11-15 03:57:11 |
| 68.58.222.41 | Comcast Cable Communications | 2011-11-27 12:41:22 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 68.59.106.197 | Comcast Cable Communications | 2011-10-11 04:22:59 |
| 68.59.61.23 | Comcast Cable Communications | 2011-10-11 05:29:58 |
| 68.63.228.115 | Comcast Cable Communications | 2011-11-15 05:50:26 |
| 68.7.107.124 | Cox Communications | 2011-10-11 03:33:53 |
| 68.8.123.87 | Cox Communications | 2011-11-25 07:36:11 |
| 68.97.237.55 | Cox Communications | 2011-11-29 22:42:22 |
| 68.99.206.170 | Cox Communications | 2011-10-11 05:37:06 |
| 69.113.70.89 | Cablevision Systems | 2011-10-15 05:58:18 |
| 69.119.185.88 | Cablevision Systems | 2011-11-06 13:11:16 |
| 69.120.125.252 | Cablevision Systems | 2011-11-11 23:41:08 |
| 69.125.54.210 | Cablevision Systems | 2011-11-19 19:53:31 |
| 69.126.248.190 | Cablevision Systems | 2011-12-04 19:23:46 |
| 69.137.144.170 | Comcast Cable Communications | 2011-11-17 00:29:00 |
| 69.137.209.214 | Comcast Cable Communications | 2011-10-28 14:45:42 |
| 69.14.166.201 | WideOpenWest | 2011-11-27 14:12:06 |
| 69.14.69.230 | WideOpenWest | 2011-10-27 07:12:15 |
| 69.140.107.28 | Comcast Cable Communications | 2011-11-18 18:54:03 |
| 69.140.248.23 | Comcast Cable Communications | 2011-10-11 09:20:29 |
| 69.141.110.150 | Comcast Cable Communications | 2011-11-07 03:50:56 |
| 69.142.140.59 | Comcast Cable Communications | 2011-12-03 19:56:09 |
| 69.143.179.124 | Comcast Cable Communications | 2011-11-18 06:15:08 |
| 69.151.15.241 | AT&T Internet Services | 2011-10-15 04:57:11 |
| 69.166.162.229 | Cdelightband | 2011-11-26 17:42:21 |
| 69.178.11.103 | General Communication | 2011-10-10 16:51:22 |
| 69.180.134.160 | Comcast Cable Communications | 2011-10-11 08:34:01 |
| 69.180.187.42 | Comcast Cable Communications | 2011-11-05 03:23:10 |
| 69.180.200.203 | Comcast Cable Communications | 2011-10-11 14:31:23 |
| 69.181.66.250 | Comcast Cable Communications | 2011-10-15 02:19:23 |
| 69.218.240.22 | AT&T Internet Services | 2011-11-20 03:40:09 |
| 69.239.135.175 | AT&T Internet Services | 2011-11-07 09:28:41 |
| 69.242.20.4 | Comcast Cable Communications | 2011-11-22 00:16:54 |
| 69.244.93.60 | Comcast Cable Communications | 2011-11-12 00:56:38 |
| 69.246.134.116 | Comcast Cable Communications | 2011-11-11 23:35:58 |
| 69.246.80.107 | Comcast Cable Communications | 2011-11-14 20:56:24 |
| 69.247.66.188 | Comcast Cable Communications | 2011-10-21 00:33:45 |
| 69.248.187.59 | Comcast Cable Communications | 2011-12-02 04:18:38 |
| 69.249.200.105 | Comcast Cable Communications | 2011-11-06 21:16:20 |
| 69.25.25.236 | Black Oak Computers | 2011-12-05 17:15:04 |
| 69.253.121.64 | Comcast Cable Communications | 2011-11-26 04:51:59 |
| 69.254.117.252 | Comcast Cable Communications | 2011-10-27 00:18:20 |
| 69.254.117.62 | Comcast Cable Communications | 2011-11-16 04:51:33 |
| 69.254.213.135 | Comcast Cable Communications | 2011-11-19 02:16:01 |
| 69.254.69.131 | Comcast Cable Communications | 2011-11-30 02:02:45 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 69.255.193.95 | Comcast Cable Communications | 2011-11-07 02:50:58 |
| 69.255.99.199 | Comcast Cable Communications | 2011-11-30 03:31:57 |
| 69.42.8.166 | Wave Broadband | 2011-10-11 07:12:29 |
| 69.47.155.216 | WideOpenWest | 2011-10-12 23:48:36 |
| 69.62.191.70 | Roseville Telephone Company | 2011-11-27 08:53:18 |
| 69.62.225.242 | Roseville Telephone Company | 2011-11-06 12:25:27 |
| 69.91.88.108 | Road Runner | 2011-11-25 03:02:29 |
| 70.112.253.122 | Road Runner | 2011-11-05 07:38:55 |
| 70.112.94.249 | Road Runner | 2011-10-17 21:17:42 |
| 70.124.82.97 | Road Runner | 2011-10-13 01:05:02 |
| 70.127.99.249 | Bright House Networks | 2011-11-14 19:48:34 |
| 70.160.170.87 | Cox Communications | 2011-11-12 21:47:09 |
| 70.160.171.96 | Cox Communications | 2011-10-13 02:42:35 |
| 70.160.62.133 | Cox Communications | 2011-10-28 05:59:25 |
| 70.162.118.34 | Cox Communications | 2011-10-11 09:16:01 |
| 70.164.204.135 | Cox Communications | 2011-11-30 03:31:18 |
| 70.171.206.2 | Cox Communications | 2011-12-01 01:30:14 |
| 70.173.146.160 | Cox Communications | 2011-10-11 01:06:20 |
| 70.173.98.42 | Cox Communications | 2011-11-09 09:33:33 |
| 70.174.72.243 | Cox Communications | 2011-10-11 00:33:58 |
| 70.177.229.140 | Cox Communications | 2011-11-04 06:47:18 |
| 70.178.166.22 | Cox Communications | 2011-11-20 00:09:11 |
| 70.179.28.250 | Cox Communications | 2011-10-27 18:31:00 |
| 70.179.34.99 | Cox Communications | 2011-11-18 06:54:56 |
| 70.180.142.244 | Cox Communications | 2011-11-15 04:11:35 |
| 70.180.222.241 | Cox Communications | 2011-11-21 09:26:59 |
| 70.187.150.242 | Cox Communications | 2011-10-29 01:25:50 |
| 70.187.168.180 | Cox Communications | 2011-10-11 00:51:29 |
| 70.187.35.186 | Cox Communications | 2011-11-17 02:20:32 |
| 70.188.110.186 | Cox Communications | 2011-11-20 21:20:15 |
| 70.189.174.88 | Cox Communications | 2011-11-21 05:50:20 |
| 70.189.215.199 | Cox Communications | 2011-11-24 09:36:09 |
| 70.22.154.249 | Verizon Online | 2011-11-21 20:49:49 |
| 70.250.77.169 | AT&T Internet Services | 2011-10-28 15:29:48 |
| 70.253.234.30 | AT&T Internet Services | 2011-11-30 18:24:33 |
| 70.44.68.84 | PenTeleData | 2011-11-06 02:18:44 |
| 70.46.241.125 | NuVox Communications | 2011-11-27 21:01:49 |
| 70.59.131.51 | Qwest Communications Company | 2011-10-21 02:16:15 |
| 71.10.56.222 | Charter Communications | 2011-11-10 19:31:19 |
| 71.123.251.38 | Verizon Online | 2011-11-09 05:33:33 |
| 71.13.226.172 | Charter Communications | 2011-10-26 23:09:04 |
| 71.161.239.202 | Verizon Online | 2011-11-22 18:17:10 |
| 71.163.94.216 | Verizon Online | 2011-11-06 11:54:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.164.240.25 | Verizon Online | 2011-11-04 01:55:13 |
| 71.165.250.119 | Verizon Online | 2011-10-21 09:10:00 |
| 71.170.137.163 | Verizon Online | 2011-11-17 17:54:53 |
| 71.170.137.64 | Verizon Online | 2011-10-15 02:17:26 |
| 71.172.252.243 | Verizon Online | 2011-11-07 08:47:38 |
| 71.172.43.143 | Verizon Online | 2011-11-15 23:31:52 |
| 71.180.32.250 | Verizon Online | 2011-10-31 01:08:53 |
| 71.184.241.57 | Verizon Online | 2011-10-11 01:06:20 |
| 71.186.184.144 | Verizon Online | 2011-11-12 17:11:34 |
| 71.188.107.114 | Verizon Online | 2011-10-28 21:00:10 |
| 71.189.7.58 | Verizon Online | 2011-10-26 23:44:08 |
| 71.190.134.83 | Verizon Online | 2011-11-19 02:46:08 |
| 71.191.40.90 | Verizon Online | 2011-11-09 09:53:10 |
| 71.191.73.81 | Verizon Online | 2011-11-28 20:12:56 |
| 71.192.198.73 | Comcast Cable Communications | 2011-11-21 18:10:20 |
| 71.192.52.111 | Comcast Cable Communications | 2011-10-28 22:38:55 |
| 71.193.148.157 | Comcast Cable Communications | 2011-11-02 07:45:51 |
| 71.193.193.155 | Comcast Cable Communications | 2011-10-11 16:22:34 |
| 71.193.211.50 | Comcast Cable Communications | 2011-11-23 13:32:47 |
| 71.193.32.225 | Comcast Cable Communications | 2011-11-23 03:42:14 |
| 71.195.179.93 | Comcast Cable Communications | 2011-11-11 20:12:48 |
| 71.195.97.151 | Comcast Cable Communications | 2011-11-27 11:10:42 |
| 71.197.238.132 | Comcast Cable Communications | 2011-10-10 23:46:00 |
| 71.197.80.247 | Comcast Cable Communications | 2011-11-23 22:26:40 |
| 71.198.85.116 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 71.198.87.72 | Comcast Cable Communications | 2011-11-22 08:16:58 |
| 71.198.99.134 | Comcast Cable Communications | 2011-11-12 21:33:29 |
| 71.2.183.67 | Embarq Corporation | 2011-11-06 20:16:29 |
| 71.20.160.184 | Clearwire US LLC | 2011-11-15 22:55:18 |
| 71.200.41.206 | Comcast Cable Communications | 2011-11-10 00:52:30 |
| 71.201.14.74 | Comcast Cable Communications | 2011-10-11 13:09:10 |
| 71.201.218.125 | Comcast Cable Communications | 2011-10-11 05:56:26 |
| 71.202.209.44 | Comcast Cable Communications | 2011-10-11 02:08:58 |
| 71.202.250.232 | Comcast Cable Communications | 2011-11-27 12:14:56 |
| 71.203.210.176 | Comcast Cable Communications | 2011-11-22 15:45:05 |
| 71.204.42.235 | Comcast Cable Communications | 2011-11-18 03:05:18 |
| 71.206.142.129 | Comcast Cable Communications | 2011-10-26 04:26:31 |
| 71.206.97.159 | Comcast Cable Communications | 2011-11-30 08:33:53 |
| 71.207.162.234 | Comcast Cable Communications | 2011-11-12 05:35:01 |
| 71.207.163.46 | Comcast Cable Communications | 2011-11-20 17:48:14 |
| 71.207.217.181 | Comcast Cable Communications | 2011-11-09 00:43:38 |
| 71.207.32.111 | Comcast Cable Communications | 2011-11-23 08:15:47 |
| 71.208.9.129 | Qwest Communications Company | 2011-11-22 17:06:01 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.21.98.254 | Clearwire US LLC | 2011-12-01 02:20:03 |
| 71.212.171.111 | Qwest Communications Company | 2011-11-09 10:48:52 |
| 71.223.83.149 | Qwest Communications Company | 2011-10-29 00:33:20 |
| 71.225.185.236 | Comcast Cable Communications | 2011-11-28 15:03:24 |
| 71.225.35.193 | Comcast Cable Communications | 2011-11-23 23:39:51 |
| 71.226.141.49 | Comcast Cable Communications | 2011-10-19 20:01:20 |
| 71.226.144.69 | Comcast Cable Communications | 2011-10-11 16:10:04 |
| 71.227.89.35 | Comcast Cable Communications | 2011-10-14 19:28:39 |
| 71.228.138.189 | Comcast Cable Communications | 2011-11-03 23:56:03 |
| 71.228.178.173 | Comcast Cable Communications | 2011-11-17 21:45:21 |
| 71.229.74.53 | Comcast Cable Communications | 2011-11-15 03:20:21 |
| 71.231.180.63 | Comcast Cable Communications | 2011-11-05 05:32:47 |
| 71.234.186.100 | Comcast Cable Communications | 2011-10-18 01:44:58 |
| 71.234.45.224 | Comcast Cable Communications | 2011-11-07 06:59:33 |
| 71.235.147.108 | Comcast Cable Communications | 2011-12-03 22:14:44 |
| 71.236.128.211 | Comcast Cable Communications | 2011-10-13 18:03:44 |
| 71.237.104.182 | Comcast Cable Communications | 2011-10-27 16:15:42 |
| 71.237.114.104 | Comcast Cable Communications | 2011-11-26 08:41:37 |
| 71.237.115.141 | Comcast Cable Communications | 2011-11-21 16:03:34 |
| 71.237.99.128 | Comcast Cable Communications | 2011-12-01 01:30:16 |
| 71.238.207.248 | Comcast Cable Communications | 2011-10-31 01:55:38 |
| 71.239.7.37 | Comcast Cable Communications | 2011-11-13 14:38:09 |
| 71.246.223.171 | Verizon Online | 2011-10-12 19:52:40 |
| 71.246.242.39 | Verizon Online | 2011-11-05 18:02:55 |
| 71.252.168.43 | Verizon Online | 2011-11-07 08:08:26 |
| 71.254.144.164 | Verizon Online | 2011-10-26 14:32:03 |
| 71.30.165.49 | Windstream Communications | 2011-11-23 19:20:34 |
| 71.45.8.18 | Bright House Networks | 2011-10-12 22:32:46 |
| 71.50.61.71 | Embarq Corporation | 2011-11-20 21:04:50 |
| 71.56.21.252 | Comcast Cable Communications | 2011-11-25 10:49:05 |
| 71.56.30.43 | Comcast Cable Communications | 2011-10-10 17:53:13 |
| 71.58.193.76 | Comcast Cable Communications | 2011-10-29 23:35:02 |
| 71.58.72.147 | Comcast Cable Communications | 2011-10-17 15:34:06 |
| 71.59.93.92 | Comcast Cable Communications | 2011-11-20 20:58:17 |
| 71.60.191.211 | Comcast Cable Communications | 2011-10-15 11:37:50 |
| 71.60.194.161 | Comcast Cable Communications | 2011-10-13 17:59:17 |
| 71.61.37.163 | Comcast Cable Communications | 2011-12-02 22:57:18 |
| 71.62.105.217 | Comcast Cable Communications | 2011-11-29 05:05:31 |
| 71.63.194.209 | Comcast Cable Communications | 2011-11-05 18:41:33 |
| 71.8.193.77 | Charter Communications | 2011-10-25 01:11:00 |
| 71.82.108.147 | Charter Communications | 2011-11-15 23:27:58 |
| 71.82.170.39 | Charter Communications | 2011-10-16 01:54:34 |
| 71.92.242.82 | Charter Communications | 2011-11-19 17:23:14 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 71.93.221.3 | Charter Communications | 2011-12-01 18:02:51 |
| 72.1.138.67 | Covad Communications | 2011-10-21 11:41:18 |
| 72.144.221.21 | BellSouth.net | 2011-12-05 16:13:03 |
| 72.186.130.78 | Bright House Networks | 2011-11-12 21:18:10 |
| 72.188.247.84 | Bright House Networks | 2011-10-29 21:34:52 |
| 72.189.205.81 | Bright House Networks | 2011-11-23 21:53:00 |
| 72.189.79.182 | Bright House Networks | 2011-10-27 23:14:24 |
| 72.192.104.25 | Cox Communications | 2011-11-23 05:42:49 |
| 72.193.198.13 | Cox Communications | 2011-11-14 22:49:51 |
| 72.193.53.225 | Cox Communications | 2011-10-31 13:34:59 |
| 72.194.81.145 | Cox Communications | 2011-11-28 15:04:26 |
| 72.197.0.75 | Cox Communications | 2011-11-16 04:51:33 |
| 72.199.218.91 | Cox Communications | 2011-10-11 14:38:55 |
| 72.199.8.52 | Cox Communications | 2011-11-23 10:01:51 |
| 72.200.163.159 | Cox Communications | 2011-11-27 15:28:13 |
| 72.200.179.50 | Cox Communications | 2011-11-05 20:41:12 |
| 72.201.95.228 | Cox Communications | 2011-12-01 11:10:26 |
| 72.206.120.10 | Cox Communications | 2011-10-11 18:31:09 |
| 72.207.1.170 | Cox Communications | 2011-11-07 00:33:20 |
| 72.207.240.160 | Cox Communications | 2011-11-19 18:54:14 |
| 72.211.227.176 | Cox Communications | 2011-12-05 17:22:55 |
| 72.223.17.47 | Cox Communications | 2011-10-12 14:57:05 |
| 72.224.157.253 | Road Runner | 2011-10-13 15:39:36 |
| 72.226.122.202 | Road Runner | 2011-10-28 19:48:30 |
| 72.226.71.246 | Road Runner | 2011-12-01 12:41:32 |
| 72.235.0.95 | Hawaiian Telcom | 2011-10-13 18:18:20 |
| 72.24.114.238 | Cable One | 2011-11-30 01:01:22 |
| 72.240.153.89 | Buckeye Cablevision | 2011-11-28 17:48:56 |
| 72.241.8.120 | Buckeye Cablevision | 2011-11-17 16:39:36 |
| 72.60.231.73 | Sprint PCS | 2011-12-04 18:51:03 |
| 72.68.159.118 | Verizon Online | 2011-11-12 11:46:45 |
| 72.73.17.21 | Verizon Online | 2011-12-03 19:55:31 |
| 72.73.23.254 | Verizon Online | 2011-11-09 15:05:18 |
| 72.81.215.131 | Verizon Online | 2011-10-13 19:31:54 |
| 72.81.238.115 | Verizon Online | 2011-12-01 16:11:15 |
| 72.82.229.118 | Verizon Online | 2011-10-11 11:57:36 |
| 72.89.233.193 | Verizon Online | 2011-12-03 22:03:36 |
| 72.91.75.217 | Verizon Online | 2011-11-26 22:43:14 |
| 72.94.192.176 | Verizon Online | 2011-10-18 19:57:50 |
| 74.100.100.179 | Verizon Online | 2011-11-28 22:04:00 |
| 74.100.121.40 | Verizon Online | 2011-11-30 05:55:44 |
| 74.100.216.216 | Verizon Online | 2011-10-28 19:31:52 |
| 74.100.32.33 | Verizon Online | 2011-11-24 10:08:43 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 74.101.142.161 | Verizon Online | 2011-11-06 18:27:02 |
| 74.102.100.132 | Verizon Online | 2011-11-10 00:02:46 |
| 74.103.4.70 | Verizon Online | 2011-11-21 16:18:31 |
| 74.105.163.229 | Verizon Online | 2011-11-29 14:30:24 |
| 74.108.139.75 | Verizon Online | 2011-11-17 11:53:13 |
| 74.109.46.37 | Verizon Online | 2011-11-09 09:33:40 |
| 74.110.117.34 | Verizon Online | 2011-10-28 14:46:22 |
| 74.110.160.50 | Verizon Online | 2011-11-09 04:16:03 |
| 74.111.14.10 | Verizon Online | 2011-10-26 14:48:54 |
| 74.128.195.89 | Insight Communications Company | 2011-10-11 02:24:23 |
| 74.130.4.189 | Insight Communications Company | 2011-11-25 07:36:12 |
| 74.136.177.178 | Insight Communications Company | 2011-10-19 01:58:33 |
| 74.138.195.143 | Insight Communications Company | 2011-12-04 10:03:12 |
| 74.140.52.27 | Insight Communications Company | 2011-10-26 04:26:31 |
| 74.167.16.9 | BellSouth.net | 2011-11-25 16:26:43 |
| 74.192.11.237 | Suddenlink Communications | 2011-10-13 02:27:21 |
| 74.192.247.135 | Suddenlink Communications | 2011-11-18 02:35:18 |
| 74.195.126.31 | Suddenlink Communications | 2011-11-08 00:25:48 |
| 74.197.212.119 | Suddenlink Communications | 2011-11-19 08:21:49 |
| 74.197.79.253 | Suddenlink Communications | 2011-10-10 23:59:40 |
| 74.199.108.78 | WideOpenWest | 2011-10-11 11:55:39 |
| 74.204.133.229 | Allegiance Communications | 2011-11-22 07:26:25 |
| 74.206.58.208 | WINS | 2011-10-17 23:35:01 |
| 74.214.33.64 | MetroCast Communications | 2011-10-11 14:31:29 |
| 74.215.183.188 | Cincinnati Bell Telephone | 2011-11-21 04:53:40 |
| 74.4.213.182 | Embarq Corporation | 2011-10-11 00:20:49 |
| 74.47.96.29 | Frontier Communications of America | 2011-11-26 10:44:04 |
| 74.51.157.155 | San Bruno Cable | 2011-10-30 04:06:23 |
| 74.60.123.95 | Clearwire US LLC | 2011-11-08 02:37:41 |
| 74.61.170.98 | Clearwire US LLC | 2011-11-21 17:57:21 |
| 74.61.183.224 | Clearwire US LLC | 2011-11-30 08:33:53 |
| 74.90.175.251 | Cablevision Systems | 2011-11-07 03:44:41 |
| 74.90.81.195 | Cablevision Systems | 2011-11-13 18:47:22 |
| 74.97.80.170 | Verizon Online | 2011-10-29 20:09:00 |
| 75.118.130.157 | WideOpenWest | 2011-10-14 03:26:11 |
| 75.118.15.184 | WideOpenWest | 2011-11-07 19:49:22 |
| 75.12.122.55 | AT&T Internet Services | 2011-11-08 07:09:30 |
| 75.131.95.21 | Charter Communications | 2011-10-17 21:17:42 |
| 75.135.25.178 | Charter Communications | 2011-11-12 03:01:01 |
| 75.136.221.128 | Charter Communications | 2011-11-11 19:43:03 |
| 75.139.202.146 | Charter Communications | 2011-10-28 04:18:48 |
| 75.141.192.80 | Charter Communications | 2011-11-26 00:00:35 |
| 75.142.209.105 | Charter Communications | 2011-10-20 04:38:01 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 75.15.70.98 | AT&T Internet Services | 2011-11-28 19:00:30 |
| 75.16.181.19 | AT&T Internet Services | 2011-11-22 03:47:22 |
| 75.162.86.84 | Qwest Communications Company | 2011-10-11 16:54:00 |
| 75.167.169.36 | Qwest Communications Company | 2011-11-04 23:00:38 |
| 75.172.100.140 | Qwest Communications Company | 2011-11-23 00:57:14 |
| 75.174.75.211 | Qwest Communications Company | 2011-11-13 00:58:05 |
| 75.210.172.81 | Cellco Partnership DBA Verizon Wireless | 2011-11-25 04:54:14 |
| 75.27.144.178 | AT&T Internet Services | 2011-10-11 15:55:07 |
| 75.39.135.147 | AT&T Internet Services | 2011-11-19 00:33:34 |
| 75.64.11.63 | Comcast Cable Communications | 2011-12-02 15:39:46 |
| 75.64.131.243 | Comcast Cable Communications | 2011-11-01 17:05:41 |
| 75.65.68.221 | Comcast Cable Communications | 2011-11-29 15:42:24 |
| 75.67.236.76 | Comcast Cable Communications | 2011-11-26 01:30:24 |
| 75.67.3.124 | Comcast Cable Communications | 2011-11-20 07:11:17 |
| 75.67.75.108 | Comcast Cable Communications | 2011-11-09 20:06:45 |
| 75.68.129.120 | Comcast Cable Communications | 2011-11-30 04:20:04 |
| 75.69.56.231 | Comcast Cable Communications | 2011-10-12 17:54:30 |
| 75.71.219.106 | Comcast Cable Communications | 2011-11-08 01:52:31 |
| 75.72.204.192 | Comcast Cable Communications | 2011-11-05 08:31:53 |
| 75.72.54.23 | Comcast Cable Communications | 2011-11-17 01:15:00 |
| 75.73.50.46 | Comcast Cable Communications | 2011-11-04 14:29:09 |
| 75.74.45.134 | Comcast Cable Communications | 2011-10-30 19:35:50 |
| 75.76.105.19 | Knology | 2011-11-10 00:48:06 |
| 75.80.168.206 | Road Runner | 2011-11-18 19:35:22 |
| 75.81.22.239 | Road Runner | 2011-11-11 23:21:44 |
| 75.81.22.24 | Road Runner | 2011-11-28 21:33:53 |
| 75.81.253.233 | Road Runner | 2011-12-02 22:23:31 |
| 75.93.3.157 | Clearwire US | 2011-11-17 04:51:15 |
| 76.0.238.252 | Embarq Corporation | 2011-11-26 06:24:31 |
| 76.100.124.26 | Comcast Cable Communications | 2011-11-08 02:57:54 |
| 76.103.155.140 | Comcast Cable Communications | 2011-10-28 06:26:52 |
| 76.103.95.85 | Comcast Cable Communications | 2011-10-31 15:55:13 |
| 76.104.68.169 | Comcast Cable Communications | 2011-11-12 23:37:34 |
| 76.107.40.46 | Comcast Cable Communications | 2011-11-05 18:02:55 |
| 76.109.181.26 | Comcast Cable Communications | 2011-11-17 06:52:14 |
| 76.112.134.127 | Comcast Cable Communications | 2011-11-07 00:02:59 |
| 76.116.196.254 | Comcast Cable Communications | 2011-10-28 01:10:49 |
| 76.117.84.204 | Comcast Cable Communications | 2011-12-02 23:57:23 |
| 76.119.150.87 | Comcast Cable Communications | 2011-11-12 21:48:30 |
| 76.119.163.52 | Comcast Cable Communications | 2011-10-10 16:51:22 |
| 76.119.232.181 | Comcast Cable Communications | 2011-11-11 01:04:20 |
| 76.119.82.178 | Comcast Cable Communications | 2011-10-29 18:30:51 |
| 76.120.248.120 | Comcast Cable Communications | 2011-10-15 00:41:19 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 76.122.184.158 | Comcast Cable Communications | 2011-11-28 23:03:24 |
| 76.122.240.155 | Comcast Cable Communications | 2011-10-11 09:16:03 |
| 76.123.126.40 | Comcast Cable Communications | 2011-12-03 17:40:43 |
| 76.124.233.229 | Comcast Cable Communications | 2011-10-29 18:30:00 |
| 76.126.200.152 | Comcast Cable Communications | 2011-11-23 22:35:37 |
| 76.127.74.156 | Comcast Cable Communications | 2011-10-30 04:22:34 |
| 76.14.125.216 | Wave Broadband | 2011-11-17 01:15:19 |
| 76.14.83.62 | Wave Broadband | 2011-12-01 22:23:02 |
| 76.17.204.158 | Comcast Cable Communications | 2011-10-28 23:40:32 |
| 76.18.33.23 | Comcast Cable Communications | 2011-11-29 00:11:55 |
| 76.18.36.34 | Comcast Cable Communications | 2011-11-04 04:01:10 |
| 76.186.56.141 | Road Runner | 2011-11-11 00:02:35 |
| 76.19.155.94 | Comcast Cable Communications | 2011-10-11 02:23:53 |
| 76.19.194.235 | Comcast Cable Communications | 2011-10-11 13:11:06 |
| 76.19.208.58 | Comcast Cable Communications | 2011-12-03 00:59:37 |
| 76.20.107.93 | Comcast Cable Communications | 2011-10-11 14:31:26 |
| 76.20.209.58 | Comcast Cable Communications | 2011-11-10 12:40:02 |
| 76.21.37.194 | Comcast Cable Communications | 2011-11-22 03:43:54 |
| 76.212.224.208 | AT&T Internet Services | 2011-11-08 10:02:12 |
| 76.218.113.32 | AT&T Internet Services | 2011-11-15 00:49:55 |
| 76.22.238.68 | Comcast Cable Communications | 2011-10-31 14:16:53 |
| 76.226.41.51 | AT&T Internet Services | 2011-11-26 00:40:47 |
| 76.229.162.211 | AT&T Internet Services | 2011-11-30 05:41:27 |
| 76.23.105.44 | Comcast Cable Communications | 2011-11-11 21:01:06 |
| 76.23.156.188 | Comcast Cable Communications | 2011-10-21 01:03:14 |
| 76.232.158.212 | AT&T Internet Services | 2011-12-03 20:36:11 |
| 76.247.167.1 | AT&T Internet Services | 2011-11-11 02:20:09 |
| 76.25.33.8 | Comcast Cable Communications | 2011-11-07 22:00:47 |
| 76.253.110.221 | AT&T Internet Services | 2011-11-12 22:44:07 |
| 76.27.236.236 | Comcast Cable Communications | 2011-10-28 08:14:31 |
| 76.27.55.121 | Comcast Cable Communications | 2011-10-28 20:25:55 |
| 76.28.117.126 | Comcast Cable Communications | 2011-12-02 01:23:28 |
| 76.29.165.68 | Comcast Cable Communications | 2011-10-11 16:33:14 |
| 76.29.173.93 | Comcast Cable Communications | 2011-10-11 00:43:57 |
| 76.30.18.154 | Comcast Cable Communications | 2011-11-03 23:23:08 |
| 76.31.5.24 | Comcast Cable Communications | 2011-11-09 19:06:26 |
| 76.5.67.8 | Embarq Corporation | 2011-11-06 01:41:04 |
| 76.76.24.43 | Carolina Internet | 2011-12-02 00:59:24 |
| 76.85.178.53 | Road Runner | 2011-11-05 15:25:44 |
| 76.99.56.6 | Comcast Cable Communications | 2011-12-01 05:00:17 |
| 76.99.68.117 | Comcast Cable Communications | 2011-10-11 11:51:11 |
| 96.19.167.122 | Cable One | 2011-11-26 08:41:39 |
| 96.19.198.158 | Cable One | 2011-11-16 18:17:14 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 96.2.136.244 | Midcontinent Media | 2011-11-23 13:45:46 |
| 96.225.131.70 | Verizon Online | 2011-11-04 09:59:00 |
| 96.229.243.155 | Verizon Online | 2011-11-19 20:24:07 |
| 96.229.69.3 | Verizon Online | 2011-11-13 11:52:55 |
| 96.235.232.242 | Verizon Online | 2011-11-27 21:00:52 |
| 96.24.159.152 | Clearwire US LLC | 2011-11-28 22:04:00 |
| 96.242.233.142 | Verizon Online | 2011-11-07 09:12:26 |
| 96.242.241.85 | Verizon Online | 2011-11-11 20:14:38 |
| 96.242.28.145 | Verizon Online | 2011-11-23 22:34:39 |
| 96.243.243.92 | Verizon Online | 2011-11-24 16:42:04 |
| 96.244.58.59 | Verizon Online | 2011-11-17 02:53:02 |
| 96.248.210.196 | Verizon Online | 2011-10-30 04:06:21 |
| 96.248.55.203 | Verizon Online | 2011-11-23 05:24:44 |
| 96.248.55.243 | Verizon Online | 2011-10-14 01:39:34 |
| 96.248.82.2 | Verizon Online | 2011-10-14 07:57:21 |
| 96.249.240.24 | Verizon Online | 2011-10-12 23:46:57 |
| 96.251.11.210 | Verizon Online | 2011-11-30 10:04:28 |
| 96.251.195.35 | Verizon Online | 2011-12-02 08:51:53 |
| 96.252.158.101 | Verizon Online | 2011-11-22 11:03:23 |
| 96.254.57.193 | Verizon Online | 2011-11-17 11:53:05 |
| 96.255.231.215 | Verizon Online | 2011-10-11 03:29:28 |
| 96.27.4.165 | WideOpenWest | 2011-11-22 03:02:55 |
| 96.28.11.204 | Insight Communications Company | 2011-10-10 16:51:22 |
| 96.29.138.136 | Insight Communications Company | 2011-10-13 21:19:31 |
| 96.33.154.253 | Charter Communications | 2011-10-18 22:43:41 |
| 96.33.173.37 | Charter Communications | 2011-11-02 02:23:36 |
| 96.33.78.143 | Charter Communications | 2011-10-11 14:43:08 |
| 96.39.144.184 | Charter Communications | 2011-11-28 21:33:54 |
| 96.40.148.63 | Charter Communications | 2011-11-18 23:29:03 |
| 96.42.25.93 | Charter Communications | 2011-10-11 01:06:20 |
| 96.57.220.162 | Cablevision Systems | 2011-10-10 16:51:22 |
| 97.100.14.99 | Bright House Networks | 2011-11-12 22:44:05 |
| 97.100.157.82 | Bright House Networks | 2011-11-10 00:26:31 |
| 97.101.167.220 | Bright House Networks | 2011-11-07 06:07:26 |
| 97.102.80.10 | Bright House Networks | 2011-11-12 06:08:07 |
| 97.104.127.84 | Bright House Networks | 2011-11-08 22:58:53 |
| 97.113.135.28 | Qwest Communications Company | 2011-11-17 21:10:16 |
| 97.115.71.41 | Qwest Communications Company | 2011-10-31 14:24:29 |
| 97.116.181.206 | Qwest Communications Company | 2011-10-28 05:01:18 |
| 97.118.188.17 | Qwest Communications Company | 2011-10-15 05:09:38 |
| 97.120.69.86 | Qwest Communications Company | 2011-11-22 04:41:53 |
| 97.121.0.1 | Qwest Communications Company | 2011-11-02 03:11:43 |
| 97.121.187.97 | Qwest Communications Company | 2011-10-11 00:53:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 97.121.5.117 | Qwest Communications Company | 2011-11-13 04:15:50 |
| 97.81.48.62 | Charter Communications | 2011-11-24 20:30:14 |
| 97.83.35.54 | Charter Communications | 2011-10-10 22:11:39 |
| 97.87.162.68 | Charter Communications | 2011-11-17 02:07:35 |
| 97.90.131.165 | Charter Communications | 2011-11-29 01:17:47 |
| 97.91.89.124 | Charter Communications | 2011-11-24 22:51:31 |
| 98.111.120.228 | Verizon Online | 2011-10-11 13:11:02 |
| 98.111.2.52 | Verizon Online | 2011-12-03 02:45:56 |
| 98.112.114.32 | Verizon Online | 2011-11-18 02:36:23 |
| 98.113.164.17 | Verizon Online | 2011-11-10 14:49:29 |
| 98.113.206.76 | Verizon Online | 2011-11-17 23:59:14 |
| 98.116.137.93 | Verizon Online | 2011-11-08 02:32:18 |
| 98.116.65.158 | Verizon Online | 2011-11-13 13:33:40 |
| 98.119.229.221 | Verizon Online | 2011-11-23 00:31:14 |
| 98.121.165.215 | Road Runner | 2011-11-18 23:28:17 |
| 98.14.32.20 | Road Runner | 2011-12-03 16:35:29 |
| 98.141.41.153 | Cavalier Telephone | 2011-11-30 05:40:23 |
| 98.145.51.103 | Road Runner | 2011-11-24 17:26:41 |
| 98.148.134.80 | Road Runner | 2011-11-12 06:02:34 |
| 98.148.138.228 | Road Runner | 2011-12-02 00:44:58 |
| 98.149.123.128 | Road Runner | 2011-11-06 07:04:58 |
| 98.149.146.30 | Road Runner | 2011-11-06 23:18:21 |
| 98.151.187.119 | Road Runner | 2011-10-12 14:43:45 |
| 98.160.145.135 | Cox Communications | 2011-10-26 23:07:04 |
| 98.165.11.32 | Cox Communications | 2011-10-10 16:51:22 |
| 98.165.233.61 | Cox Communications | 2011-11-21 15:39:36 |
| 98.166.66.230 | Cox Communications | 2011-10-17 18:36:18 |
| 98.166.81.18 | Cox Communications | 2011-11-21 00:21:34 |
| 98.167.219.100 | Cox Communications | 2011-10-26 04:57:16 |
| 98.169.175.178 | Cox Communications | 2011-11-20 10:37:10 |
| 98.175.153.239 | Cox Communications | 2011-10-11 16:58:21 |
| 98.177.176.51 | Cox Communications | 2011-12-04 02:45:33 |
| 98.178.156.217 | Cox Communications | 2011-10-20 18:43:51 |
| 98.182.43.192 | Cox Communications | 2011-11-03 00:51:24 |
| 98.184.182.150 | Cox Communications | 2011-10-12 14:46:50 |
| 98.186.160.254 | Cox Communications | 2011-11-19 03:47:31 |
| 98.190.41.24 | Cox Communications | 2011-10-31 01:08:55 |
| 98.192.248.18 | Comcast Cable Communications | 2011-11-13 18:36:28 |
| 98.192.250.222 | Comcast Cable Communications | 2011-11-04 17:42:43 |
| 98.193.123.181 | Comcast Cable Communications | 2011-10-13 18:47:17 |
| 98.195.188.87 | Comcast Cable Communications | 2011-10-19 01:31:30 |
| 98.196.112.91 | Comcast Cable Communications | 2011-11-11 01:53:31 |
| 98.196.146.176 | Comcast Cable Communications | 2011-11-19 00:15:40 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 98.197.112.105 | Comcast Cable Communications | 2011-11-11 22:12:04 |
| 98.197.49.1 | Comcast Cable Communications | 2011-10-29 17:35:33 |
| 98.198.120.253 | Comcast Cable Communications | 2011-10-16 01:54:34 |
| 98.199.40.37 | Comcast Cable Communications | 2011-11-17 23:59:22 |
| 98.20.3.63 | Windstream Communications | 2011-11-12 00:38:40 |
| 98.200.188.164 | Comcast Cable Communications | 2011-11-15 23:14:37 |
| 98.200.243.78 | Comcast Cable Communications | 2011-10-29 06:45:55 |
| 98.200.253.194 | Comcast Cable Communications | 2011-10-11 02:19:00 |
| 98.201.125.244 | Comcast Cable Communications | 2011-11-28 15:33:15 |
| 98.202.90.95 | Comcast Cable Communications | 2011-11-16 02:31:29 |
| 98.203.105.96 | Comcast Cable Communications | 2011-12-02 23:23:22 |
| 98.203.182.38 | Comcast Cable Communications | 2011-10-29 07:31:21 |
| 98.204.97.89 | Comcast Cable Communications | 2011-10-26 04:42:50 |
| 98.207.140.41 | Comcast Cable Communications | 2011-11-19 18:23:18 |
| 98.210.132.104 | Comcast Cable Communications | 2011-12-05 03:28:15 |
| 98.210.153.94 | Comcast Cable Communications | 2011-10-10 22:57:00 |
| 98.211.178.248 | Comcast Cable Communications | 2011-11-05 08:31:52 |
| 98.211.217.254 | Comcast Cable Communications | 2011-10-11 14:31:22 |
| 98.212.221.191 | Comcast Cable Communications | 2011-10-11 12:18:38 |
| 98.213.162.148 | Comcast Cable Communications | 2011-10-11 04:36:39 |
| 98.213.51.138 | Comcast Cable Communications | 2011-11-16 02:42:08 |
| 98.213.80.60 | Comcast Cable Communications | 2011-10-12 23:25:06 |
| 98.214.153.190 | Comcast Cable Communications | 2011-11-06 02:18:45 |
| 98.216.246.55 | Comcast Cable Communications | 2011-11-17 13:53:36 |
| 98.221.85.15 | Comcast Cable Communications | 2011-10-27 19:09:58 |
| 98.222.201.173 | Comcast Cable Communications | 2011-11-17 03:54:44 |
| 98.224.236.34 | Comcast Cable Communications | 2011-11-09 09:33:38 |
| 98.225.90.224 | Comcast Cable Communications | 2011-11-28 18:19:49 |
| 98.226.121.102 | Comcast Cable Communications | 2011-12-01 03:19:11 |
| 98.227.116.188 | Comcast Cable Communications | 2011-12-01 07:37:17 |
| 98.227.130.15 | Comcast Cable Communications | 2011-10-27 15:42:39 |
| 98.227.7.51 | Comcast Cable Communications | 2011-10-12 21:35:15 |
| 98.230.65.83 | Comcast Cable Communications | 2011-11-19 00:16:33 |
| 98.230.8.200 | Comcast Cable Communications | 2011-12-01 07:37:22 |
| 98.233.132.243 | Comcast Cable Communications | 2011-11-16 18:43:15 |
| 98.234.67.150 | Comcast Cable Communications | 2011-11-12 18:57:25 |
| 98.235.113.101 | Comcast Cable Communications | 2011-10-12 23:09:56 |
| 98.236.85.66 | Comcast Cable Communications | 2011-10-11 03:56:28 |
| 98.237.116.198 | Comcast Cable Communications | 2011-10-11 00:59:13 |
| 98.239.101.211 | Comcast Cable Communications | 2011-11-15 22:55:18 |
| 98.239.132.239 | Comcast Cable Communications | 2011-11-07 06:20:46 |
| 98.240.210.207 | Comcast Cable Communications | 2011-10-13 14:43:13 |
| 98.240.92.202 | Comcast Cable Communications | 2011-12-03 21:12:48 |

| IP Address | ISP | Date/Time (UTC) |
|---|---|---|
| 98.242.19.220 | Comcast Cable Communications | 2011-10-14 14:19:54 |
| 98.242.44.244 | Comcast Cable Communications | 2011-11-13 22:20:16 |
| 98.244.10.6 | Comcast Cable Communications | 2011-11-17 08:15:28 |
| 98.245.70.167 | Comcast Cable Communications | 2011-11-07 06:07:17 |
| 98.246.97.196 | Comcast Cable Communications | 2011-10-13 05:04:59 |
| 98.247.135.10 | Comcast Cable Communications | 2011-12-01 11:10:26 |
| 98.247.4.248 | Comcast Cable Communications | 2011-11-30 04:18:07 |
| 98.249.239.168 | Comcast Cable Communications | 2011-11-03 05:16:52 |
| 98.251.136.22 | Comcast Cable Communications | 2011-11-09 09:03:09 |
| 98.251.15.242 | Comcast Cable Communications | 2011-11-15 20:23:41 |
| 98.253.107.35 | Comcast Cable Communications | 2011-11-10 18:31:22 |
| 98.253.147.209 | Comcast Cable Communications | 2011-11-26 21:57:32 |
| 98.253.179.32 | Comcast Cable Communications | 2011-10-26 04:42:18 |
| 98.255.36.219 | Comcast Cable Communications | 2011-11-06 04:29:19 |
| 98.28.73.73 | Road Runner | 2011-12-01 23:26:22 |
| 98.64.55.84 | BellSouth.net | 2011-11-13 06:12:45 |
| 98.67.186.154 | BellSouth.net | 2011-10-28 15:15:02 |
| 98.71.59.12 | BellSouth.net | 2011-11-13 21:49:43 |
| 98.77.168.50 | BellSouth.net | 2011-11-30 08:05:13 |
| 98.89.54.141 | BellSouth.net | 2011-11-13 01:08:37 |
| 99.106.224.11 | AT&T Internet Services | 2011-10-26 14:34:18 |
| 99.129.154.173 | AT&T Internet Services | 2011-11-23 09:29:48 |
| 99.130.170.37 | AT&T Internet Services | 2011-11-17 01:15:19 |
| 99.139.49.42 | AT&T Internet Services | 2011-11-17 02:48:02 |
| 99.142.37.158 | AT&T Internet Services | 2011-10-29 17:35:33 |
| 99.145.169.99 | AT&T Internet Services | 2011-11-09 00:24:42 |
| 99.189.21.69 | AT&T Internet Services | 2011-10-10 22:59:52 |
| 99.194.34.88 | Digital Teleport | 2011-11-15 23:14:38 |
| 99.195.161.159 | Digital Teleport | 2011-10-11 02:53:32 |
| 99.33.248.112 | AT&T Internet Services | 2011-10-15 07:05:23 |
| 99.40.251.6 | AT&T Internet Services | 2011-11-09 03:46:15 |
| 99.51.152.222 | AT&T Internet Services | 2011-10-14 00:44:40 |
| 99.59.15.209 | AT&T Internet Services | 2011-12-01 10:03:34 |
| 99.61.138.211 | AT&T Internet Services | 2011-10-15 07:26:19 |
| 99.69.39.91 | AT&T Internet Services | 2011-11-24 16:09:19 |